■ In the Matter of IAN DAWES, Appellant-Petitioner, v ANTHONY J. ANNUCCI, as Acting Commissioner of Corrections and Community Supervision, Respondent-Respondent. [2 NYS3d 697]—

(1) Appeal from a judgment of the Supreme Court (Brockway, J.), entered June 4, 2014 in Chemung County, which dismissed that part of the petition, in a proceeding pursuant to CPLR article 78, to review two determinations of the Central Office Review Committee denying petitioner's grievances, and (2) proceeding pursuant to CPLR article 78 (transferred to this Court by order of the Supreme Court, entered in Chemung County) to review a determination of the Superintendent of

Southport Correctional Facility which found petitioner guilty of violating a prison disciplinary rule.

Petitioner commenced this CPLR article 78 proceeding challenging, as is relevant herein, a tier II disciplinary determination finding him guilty of disobeying a direct order and the denial of two grievances regarding his confinement in the special housing unit with regard to the number of showers permitted per week and the reimposition of a 30-day adjustment period following the issuance of a new misbehavior report. Supreme Court, among other things, dismissed that part of the petition that challenged the two grievances and transferred to this Court that portion of the petition challenging the tier II disciplinary proceeding.

Initially, to the extent that petitioner challenges the denial of his two grievances, we note that petitioner has since been transferred from the correction facility where the grievances arose. As such, he is no longer aggrieved by those policies and, therefore, any challenge thereto is rendered moot (*see Matter of Abreu v White*, 85 AD3d 1451, 1451 [2011]; *Matter of Ortiz v Simmons*, 67 AD3d 1208, 1209 [2009]). Turning to the tier II disciplinary determination, the Attorney General concedes, and our review of the record confirms, that substantial evidence does not support the tier II disciplinary determination finding petitioner guilty of refusing a direct order. Consequently, the determination must be annulled and all references thereto expunged from petitioner's institutional record (*see Matter of Sloane v McKinney*, 48 AD3d 850, 850 [2008]).

Lahtinen, J.P., McCarthy, Devine and Clark, JJ., concur. Ordered that the appeal from the judgment entered June 4, 2014 is dismissed, as moot, without costs. Adjudged that the determination is annulled, without costs, petition granted to that extent, and the Superintendent of Southport Correctional Facility is directed to expunge all references to this matter from petitioner's institutional record.